# EXHIBIT 1

| 5/26/2022 | Frank & Associates, P.C. | | |
|---|---|---|---|
| 1:49 PM | Expenses by Client | | Page      1 |

---

### Selection Criteria

| Slip.Classification | Open |
|---|---|
| Slip.Slip Type | Expense |
| Slip.Date | Earliest - 5/31/2022 |
| Clie.Selection | Include: F&A-GARDA (F) |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Client: F&A-GARDA (F)** | | | | |
| 246249 4/13/2016 Billed          G:53959          9/15/2016 Filing fee (Complaint) | Frank $Expenses F&A-GARDA (F) | 1 | 400.00 | 400.00 |
| 246250 4/13/2016 Billed          G:53959          9/15/2016 Process Server (Serve Complaint on SOS) | Frank $Expenses F&A-GARDA (F) | 1 | 40.00 | 40.00 |
| 252221 4/12/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.70 | 7.70 |
| 254154 4/27/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.72 | 7.72 |
| 254259 7/10/2017 WIP Travel | Frank $Expenses F&A-GARDA (F) | 1 | 18.00 | 18.00 |
| 254581 8/7/2017 WIP Postage | Patricia B $Expenses F&A-GARDA (F) | 1 | 26.36 | 26.36 |
| 255353 8/16/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.70 | 7.70 |

5/26/2022
1:49 PM

Frank & Associates, P.C.
Expenses by Client

Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 256088<br>9/19/2017<br>WIP<br>[No description] | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 7.74 | 7.74 |
| 256424<br>9/28/2017<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 2 | 11.36 | 22.72 |
| 256853<br>10/11/2017<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 3 | 32.75 | 98.25 |
| 258880<br>12/18/2017<br>WIP<br>Travel | EXP | Patricia B<br>$Travel<br>F&A-GARDA (F) | 1 | 10.00 | 10.00 |
| 262152<br>6/5/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 11.95 | 11.95 |
| 262352<br>6/13/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.01 | 12.01 |
| 262353<br>6/14/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 9.14 | 9.14 |
| 264462<br>4/18/2018<br>WIP<br>Mediation Fee | EXP | Patricia B<br>$Expenses<br>F&A-GARDA (F) | 1 | 4800.00 | 4800.00 |
| 264761<br>9/13/2018<br>WIP<br>Travel | EXP | Patricia B<br>$Expenses<br>F&A-GARDA (F) | 1 | 25.00 | 25.00 |

5/26/2022                                   Frank & Associates, P.C.
1:49 PM                                      Expenses by Client                              Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 267835<br>12/18/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.59 | 12.59 |
| 268289<br>12/24/2018<br>WIP<br>Westlaw Research (2018) | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 294.83 | 294.83 |
| 268375<br>11/26/2018<br>WIP<br>Fax | EXP | Frank<br>$FACSIMILE<br>F&A-GARDA (F) | 13 | 0.25 | 3.25 |
| 268600<br>12/18/2018<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 2.09 | 2.09 |
| 268692<br>1/28/2019<br>WIP<br>Westlaw Research January | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 36.28 | 36.28 |
| 270395<br>2/26/2019<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 16 | 0.50 | 8.00 |
| 270962<br>3/8/2019<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.63 | 12.63 |
| 271398<br>4/5/2019<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 13 | 0.50 | 6.50 |

Total: F&A-GARDA (F)

|  |  |  |
|---|---|---|
| Billable | 0.00 | 5880.46 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.00 | 5880.46 |

5/26/2022                          Frank & Associates, P.C.
1:49 PM                             Expenses by Client                                    Page        4

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

|  | Billable | 0.00 | | 5880.46 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.00 | | 5880.46 |

| 5/26/2022 | Frank & Associates, P.C. | | |
|-----------|--------------------------|--|--|
| 1:46 PM | Expenses by Client | | Page      1 |

---

### Selection Criteria

| Slip.Classification | Open |
|---------------------|------|
| Slip.Slip Type | Time |
| Slip.Date | Earliest - 5/31/2022 |
| Clie.Selection | Include: F&A-GARDA (F) |

---

Rate Info - identifies rate source and level

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---------|------------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Client: F&A-GARDA (F)**

| 245610 | TIME | | Alyssa | 1.00 | 275.00 | 275.00 |
|--------|------|--|--------|------|--------|--------|
| 4/18/2016 | | | Material Prep | 1.00 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft interrogatories and document requests | | | | 0.00 | | |

| 245611 | TIME | | Alyssa | 4.75 | 275.00 | 1306.25 |
|--------|------|--|--------|------|--------|---------|
| 4/19/2016 | | | Material Prep | 4.75 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft interrogatories and document requests | | | | 0.00 | | |

| 245614 | TIME | | Alyssa | 0.50 | 275.00 | 137.50 |
|--------|------|--|--------|------|--------|--------|
| 4/20/2016 | | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Edit discovery requests | | | | 0.00 | | |

| 246048 | TIME | | Frank | 0.50 | 550.00 | 275.00 |
|--------|------|--|-------|------|--------|--------|
| 5/6/2016 | | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and revise complaint | | | | 0.00 | | |

| 246070 | TIME | | Frank | 0.50 | 550.00 | 275.00 |
|--------|------|--|-------|------|--------|--------|
| 6/13/2016 | | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery | | | | 0.00 | | |

| 246343 | TIME | | Frank | 0.25 | 550.00 | 137.50 |
|--------|------|--|-------|------|--------|--------|
| 6/27/2016 | | | Meetings/Conf. | 0.25 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet re: State Complaint (AGE) | | | | 0.00 | | |

| 246382 | TIME | | Frank | 1.00 | 550.00 | 550.00 |
|--------|------|--|-------|------|--------|--------|
| 6/20/2016 | | | Material Prep | 1.00 | T@1 | |
| Billed | G:53959 | 9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery | | | | 0.00 | | |

5/26/2022                                 Frank & Associates, P.C.
1:46 PM                                   Expenses by Client                                    Page       2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 246572<br>4/12/2016<br>Billed<br>Add NYCHRL to the complaint | TIME<br><br>G:53959 | Alyssa<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 275.00<br>T@1<br>No Charge | 137.50 |
| 246831<br>4/6/2016<br>Billed<br>Review and edit Complaint; confer with ATM re same | TIME<br><br>G:53959 | Patricia B<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 0.90<br>0.90<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 360.00 |
| 246851<br>4/6/2016<br>Billed<br>Edit Complaint | TIME<br><br>G:53959 | Alyssa<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 1.00<br>1.00<br>0.00<br>0.00 | 275.00<br>T@1<br>No Charge | 275.00 |
| 247436<br>8/17/2016<br>Billed<br>Meeting PB re: amended complaint | TIME<br><br>G:54093 | Berger<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 247437<br>8/17/2016<br>Billed<br>review pleadings and discovery schedule | TIME<br><br>G:54093 | Berger<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 247438<br>8/17/2016<br>Billed<br>Research WARN act for additional causes of action | TIME<br><br>G:54093 | Berger<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 2.60<br>2.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 585.00 |
| 247449<br>8/19/2016<br>Billed<br>Review ages of class members and research<br>causes of action | TIME<br><br>G:54093 | Berger<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 1.40<br>1.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 315.00 |
| 247473<br>8/15/2016<br>Billed<br>Meeting NMF re: additional information from client<br>and causes of action | TIME<br><br>G:54093 | Patricia B<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 247578<br>8/29/2016<br>Billed<br>Review Age case with PB | TIME<br><br>G:54093 | Frank<br>Material Prep<br>9/15/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                   Page      3

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 247647 | TIME | Patricia B | 0.05 | 400.00 | 20.00 |
| 8/31/2016 | | Meetings/Conf. | 0.05 | T@1 | |
| Billed | G:54093          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review documents produced regarding ages of | | | 0.00 | | |
| employees; Review Judge's rules for amending | | | | | |
| Complaint; Research issues with class certification | | | | | |
| and/or possibility of sub-class if age is alleged; | | | | | |
| confer with MB re: Same | | | | | |
| | | | | | |
| 248028 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 9/22/2016 | | Material Prep | 0.40 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: Questionaire | | | 0.00 | | |
| | | | | | |
| 248045 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 9/16/2016 | | Material Prep | 0.25 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: research and amend complaint | | | 0.00 | | |
| | | | | | |
| 248053 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 9/15/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft letter to adversary re: age complaint, | | | 0.00 | | |
| meeting re: same | | | | | |
| | | | | | |
| 248058 | TIME | Patricia B | 4.00 | 400.00 | 1600.00 |
| 9/14/2016 | | Material Prep | 4.00 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft detailed memo re: analysis of D's defenses, | | | 0.00 | | |
| research WARN cases re: commuting distance and | | | | | |
| constructive discharge | | | | | |
| | | | | | |
| 248059 | TIME | Patricia B | 1.25 | 400.00 | 500.00 |
| 9/12/2016 | | Material Prep | 1.25 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize age complaint, meeting re: questionaire | | | 0.00 | | |
| | | | | | |
| 248072 | TIME | Patricia B | 3.50 | 400.00 | 1400.00 |
| 9/9/2016 | | Material Prep | 3.50 | T@1 | |
| Billed | G:54210          11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft age complaint, meeting NMF re: amending | | | 0.00 | | |
| WARN complaint, research NY Warn statute and | | | | | |
| additional COA | | | | | |

5/26/2022                                          Frank & Associates, P.C.
1:46 PM                                            Expenses by Client                                    Page        4

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 248086 | TIME | Patricia B | 3.30 | 400.00 | 1320.00 |
| 9/7/2016 | | Material Prep | 3.30 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Draft NYS age complaint | | | 0.00 | | |
| 248093 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 9/6/2016 | | Material Prep | 0.80 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review file re: age discrimination and WARN Act, meeting NMF re: age complaint | | | 0.00 | | |
| 248162 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 9/30/2016 | | Material Prep | 0.25 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meting NMF re: letter and questionnaire to clients | | | 0.00 | | |
| 248172 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 9/29/2016 | | Material Prep | 0.20 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: age complaint | | | 0.00 | | |
| 248196 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 9/20/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review age complaint | | | 0.00 | | |
| 248217 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 9/22/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review questionnaire | | | 0.00 | | |
| 248236 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 9/13/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review age case | | | 0.00 | | |
| 248237 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 9/13/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review WARN case | | | 0.00 | | |
| 248494 | TIME | Frank | 1.50 | 550.00 | 825.00 |
| 10/7/2016 | | Material Prep | 1.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review information | | | 0.00 | | |

5/26/2022                                      Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                      Page      5

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 248505          TIME | Frank | 1.00 | 550.00 | 550.00 |
| 10/11/2016 | Material Prep | 1.00 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review with PB and e-mail adversary | | 0.00 | | |
| 248506          TIME | Frank | 0.50 | 550.00 | 275.00 |
| 10/11/2016 | Material Prep | 0.50 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Questionnaire | | 0.00 | | |
| 248537          TIME | Frank | 1.00 | 550.00 | 550.00 |
| 10/27/2016 | Material Prep | 1.00 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review responses | | 0.00 | | |
| 248846          TIME | Frank | 1.00 | 550.00 | 550.00 |
| 11/4/2016 | Telephone Conf. | 1.00 | T@1 | |
| Billed          G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Review Questionnaires | | 0.00 | | |
| 248859          TIME | Patricia B | 2.90 | 400.00 | 1160.00 |
| 10/4/2016 | Material Prep | 2.90 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Drat amended complaint; draft letter to clients and questionnaire | | 0.00 | | |
| 248860          TIME | Patricia B | 1.60 | 400.00 | 640.00 |
| 10/5/2016 | Material Prep | 1.60 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Amendments to Complaint and new arguments; review time records for part time employees with NMF for statutory analysis | | 0.00 | | |
| 248868          TIME | Patricia B | 2.75 | 400.00 | 1100.00 |
| 10/6/2016 | Material Prep | 2.75 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review Amended Complaint; draft letter to adversary re: Additional documents needed; call with NMF re: Statute of limitations for NY Warn aCT | | 0.00 | | |
| 248888          TIME | Patricia B | 1.60 | 400.00 | 640.00 |
| 10/10/2016 | Meetings/Conf. | 1.60 | T@1 | |
| Billed          G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: NY State claim; research and review NY State Warn Act regulations; draft letter to clients; update questionnaire | | 0.00 | | |

5/26/2022                        Frank & Associates, P.C.
1:46 PM                          Expenses by Client                               Page        6

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 248899               TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 10/11/2016 | Meetings/Conf. | 0.20 | T@1 | |
| Billed          G:54210            11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Damages permitted under WARN statutes | | 0.00 | | |
| 248911               TIME | Patricia B | 3.75 | 400.00 | 1500.00 |
| 10/17/2016 | Material Prep | 3.75 | T@1 | |
| Billed          G:54210            11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft NYS Complaint for NYS WARN Act; confer with NMF re: same | | 0.00 | | |
| 248920               TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 10/19/2016 | Material Prep | 0.50 | T@1 | |
| Billed          G:54210            11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to adversary on behalf of NMF | | 0.00 | | |
| 248941               TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 10/24/2016 | Meetings/Conf. | 0.50 | T@1 | |
| Billed          G:54210            11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Follow up letter to adversary re: Details of damages; draft same | | 0.00 | | |
| 248967               TIME | Patricia B | 0.50 | 350.00 | 175.00 |
| 10/28/2016 | Material Prep | 0.50 | C | |
| Billed          G:54210            11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: questionnaires, review same, e-mail adversary re: damages | | 0.00 | | |
| 249225               TIME | Frank | 0.50 | 550.00 | 275.00 |
| 11/8/2016 | Meetings/Conf. | 0.50 | T@1 | |
| Billed          G:54355             2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet PB re: Negotiations | | 0.00 | | |
| 249396               TIME | Frank | 0.25 | 550.00 | 137.50 |
| 11/22/2016 | Meetings/Conf. | 0.25 | T@1 | |
| Billed          G:54355             2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB to set deadline | | 0.00 | | |
| 249397               TIME | Frank | 1.00 | 550.00 | 550.00 |
| 11/22/2016 | Material Prep | 1.00 | T@1 | |
| Billed          G:54355             2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review files/Demand | | 0.00 | | |
| 249547               TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 11/4/2016 | Material Prep | 0.25 | T@1 | |
| Billed          G:54355             2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review status letter; confirm with adversary that | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                      Page      7

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

same can be filed on Plaintiffs' consent

| 249560 | TIME | Patricia B | 0.10 | 400.00 | 40.00 |
| 11/9/2016 | | Material Prep | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary re: Status of negotiations | | | 0.00 | | |

| 249577 | TIME | Patricia B | 0.15 | 400.00 | 60.00 |
| 11/14/2016 | | Material Prep | 0.15 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary for pay records and with demand | | | 0.00 | | |

| 249598 | TIME | Patricia B | 0.10 | 400.00 | 40.00 |
| 11/21/2016 | | Material Prep | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary for status of Settlement negotiations | | | 0.00 | | |

| 249759 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 12/7/2016 | | Meetings/Conf. | 0.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Conference | | | 0.00 | | |

| 249764 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 12/8/2016 | | Meetings/Conf. | 1.00 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Conference | | | 0.00 | | |

| 249765 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 12/8/2016 | | Meetings/Conf. | 1.00 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to Conference | | | 0.00 | | |

| 249942 | TIME | Frank | 0.25 | 550.00 | 137.50 |
| 12/12/2016 | | Material Prep | 0.25 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter re: discovery | | | 0.00 | | |

| 250163 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 12/13/2016 | | Material Prep | 0.40 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize letter for additional documents; email same to adversary | | | 0.00 | | |

| 250204 | TIME | Patricia B | 0.10 | 400.00 | 40.00 |
| 12/8/2016 | | Meetings/Conf. | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with NMF re: Conference and next steps | | | 0.00 | | |

5/26/2022                        Frank & Associates, P.C.
1:46 PM                           Expenses by Client                 Page     8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 250207<br>12/9/2016<br>Billed<br>Draft letter to adversary re: Request for additional<br>documents | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 600.00 |
| 250238<br>12/28/2016<br>Billed<br>Meeting NMF re: additional documents needed,<br>review e-mails from adversary re: follow up | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 250959<br>1/13/2017<br>Billed<br>Review revised letter to adversary,finalize same,<br>meeting re: filing of letter | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 250966<br>1/12/2017<br>Billed<br>Draft status letter to court and draft discovery plan,<br>email defendants | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 250972<br>1/9/2017<br>Billed<br>Draft letter to court and e-mail adversary | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.90<br>0.90<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 360.00 |
| 250988<br>1/11/2017<br>Billed<br>Draft new discovery plan and e-mail adversary | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 250994<br>1/16/2017<br>Billed<br>Review scheduling order from court | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 251004<br>1/18/2017<br>Billed<br>E-mail adversary re: initial disclosures | TIME<br><br>G:54355 | <br><br>2/15/2017 | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |

5/26/2022                       Frank & Associates, P.C.
1:46 PM                         Expenses by Client                 Page     9

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 251016 | TIME | Patricia B | 1.25 | 400.00 | 500.00 |
| 1/31/2017 | | Material Prep | 1.25 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Draft rule 26 initial disclosures | | | 0.00 | | |
| 251031 | TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 1/24/2017 | | Material Prep | 1.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Review and begin responding to discovery requests | | | 0.00 | | |
| 251234 | TIME | Berger | 0.20 | 225.00 | 45.00 |
| 2/22/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call DeLucie re; status update | | | 0.00 | | |
| 251265 | TIME | Myers | 3.30 | 200.00 | 660.00 |
| 2/23/2017 | | Material Prep | 3.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251266 | TIME | Myers | 0.50 | 200.00 | 100.00 |
| 2/24/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251274 | TIME | Myers | 1.00 | 200.00 | 200.00 |
| 2/27/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251357 | TIME | Myers | 2.75 | 200.00 | 550.00 |
| 3/1/2017 | | Material Prep | 2.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251432 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 2/14/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review defendant's initial disclosures | | | 0.00 | | |
| 251728 | TIME | Berger | 0.50 | 225.00 | 112.50 |
| 3/16/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery requests and correspondence | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                              Page      10

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 251895 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 3/3/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery demands | | | 0.00 | | |
| 251919 | TIME | Myers | 1.50 | 200.00 | 300.00 |
| 3/24/2017 | | Material Prep | 1.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery requests and file to determine information needed | | | 0.00 | | |
| 251920 | TIME | Myers | 0.50 | 200.00 | 100.00 |
| 3/24/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients re: discovery responses | | | 0.00 | | |
| 251962 | TIME | Myers | 1.00 | 200.00 | 200.00 |
| 3/27/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise discovery responses | | | 0.00 | | |
| 251963 | TIME | Myers | 0.60 | 200.00 | 120.00 |
| 3/27/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letters to clients re: discovery | | | 0.00 | | |
| 251964 | TIME | Myers | 0.20 | 200.00 | 40.00 |
| 3/27/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail client re: status regarding ability of others to join suit | | | 0.00 | | |
| 251974 | TIME | Myers | 0.25 | 200.00 | 50.00 |
| 3/28/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone client re: discovery responses | | | 0.00 | | |
| 251985 | TIME | Myers | 0.60 | 200.00 | 120.00 |
| 3/29/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with client re: discovery responses | | | 0.00 | | |
| 251986 | TIME | Myers | 0.40 | 200.00 | 80.00 |
| 3/29/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with Jimmy Adkins re: discovery responses | | | 0.00 | | |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page 11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 251987          TIME<br>3/29/2017<br>WIP<br>draft letter to client re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 251991          TIME<br>3/30/2017<br>WIP<br>call client Synmanski re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 50.00 |
| 251996          TIME<br>3/31/2017<br>WIP<br>Draft discovery responses for Lana Bongiovi | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.10<br>1.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 220.00 |
| 251997          TIME<br>3/31/2017<br>WIP<br>Draft discovery responses for Jimmy Adkins | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 251998          TIME<br>3/31/2017<br>WIP<br>Call with R. Giani re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 251999          TIME<br>3/31/2017<br>WIP<br>Call with D. Delucie re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252000          TIME<br>3/31/2017<br>WIP<br>Draft discovery responses for R. Giani | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 200.00 |
| 252169          TIME<br>3/24/2017<br>WIP<br>Meeting JM re: discovery responses, review and edit<br>draft letter re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 252203          TIME<br>3/31/2017<br>WIP<br>Meeting JM re: discovery responses and next step | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |

5/26/2022 Frank & Associates, P.C.
1:46 PM Expenses by Client Page 12

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 252289 | TIME | Frank | 0.50 | 550.00 | 275.00 |
|---|---|---|---|---|---|
| 4/24/2017 | | Telephone Conf. | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call Adversary re: case | | | 0.00 | | |

| 252361 | TIME | Myers | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 4/3/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise Discovery Responses | | | 0.00 | | |

| 252362 | TIME | Myers | 0.30 | 200.00 | 60.00 |
|---|---|---|---|---|---|
| 4/4/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft questions for client meeting re: discovery Responses | | | 0.00 | | |

| 252363 | TIME | Myers | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|
| 4/4/2017 | | Meetings/Conf. | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with client Boneta re: discovery responses | | | 0.00 | | |

| 252364 | TIME | Myers | 0.80 | 200.00 | 160.00 |
|---|---|---|---|---|---|
| 4/4/2017 | | Meetings/Conf. | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for M. Boneta | | | 0.00 | | |

| 252374 | TIME | Myers | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 4/5/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| WARN Act Damages Research | | | 0.00 | | |

| 252375 | TIME | Myers | 0.10 | 200.00 | 20.00 |
|---|---|---|---|---|---|
| 4/5/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to client re: Responses to Discovery | | | 0.00 | | |

| 252376 | TIME | Myers | 0.40 | 200.00 | 80.00 |
|---|---|---|---|---|---|
| 4/5/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise Discovery Responses for Michael Boneta | | | 0.00 | | |

| 252377 | TIME | Myers | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 4/5/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise Discovery responses for Robert Giani | | | 0.00 | | |

5/26/2022                                        Frank & Associates, P.C.
1:46 PM                                          Expenses by Client                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 252378          TIME<br>4/5/2017<br>WIP<br>Call with Lana Bongiovi re: Discovery responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252379          TIME<br>4/5/2017<br>WIP<br>Revise Discovery Responses for Lana Bongiovi | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 252383          TIME<br>4/6/2017<br>WIP<br>Call with client Alexander Cioffi re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252384          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Alexander Cioffi s | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 120.00 |
| 252385          TIME<br>4/6/2017<br>WIP<br>Call with client Barry Dubrow re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252386          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Barry Dubrow | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 160.00 |
| 252387          TIME<br>4/6/2017<br>WIP<br>Call with client Michael Bosman re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252388          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Michael Bosman | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 140.00 |
| 252389          TIME<br>4/6/2017<br>WIP<br>Call with client Anthony Tanza re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page      14

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 252390 TIME 4/6/2017 WIP Draft Discovery Responses for Anthony Tanza | Myers Material Prep F&A-GARDA (F) | 0.60 0.60 0.00 0.00 | 200.00 T@1 No Charge | 120.00 |
| 252391 TIME 4/6/2017 WIP Draft letter to client William Shannon re: Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |
| 252392 TIME 4/6/2017 WIP Call Calle with client Albert Velasquez re: Discovery Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 200.00 T@1 No Charge | 100.00 |
| 252393 TIME 4/6/2017 WIP Draft Discovery Responses for Albert Velasquez | Myers Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 200.00 T@1 No Charge | 80.00 |
| 252398 TIME 4/7/2017 WIP Revise discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252399 TIME 4/7/2017 WIP Call with client James Hettis re: Discovery Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |
| 252400 TIME 4/7/2017 WIP Draft Discovery Responses for James Hettis | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 200.00 T@1 No Charge | 100.00 |
| 252401 TIME 4/7/2017 WIP Draft Discovery Responses for Jimmy Adkins | Myers Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 200.00 T@1 No Charge | 50.00 |
| 252405 TIME 4/11/2017 WIP Revise Discovery Responses | Myers Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 200.00 T@1 No Charge | 200.00 |

5/26/2022            Frank & Associates, P.C.
1:46 PM            Expenses by Client           Page    15

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 252406   TIME 4/11/2017 WIP Draft Cover letter for Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 200.00 T@1 No Charge | 60.00 |
| 252407   TIME 4/11/2017 WIP Call with client William Shannon re: discovery Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 200.00 T@1 No Charge | 80.00 |
| 252408   TIME 4/11/2017 WIP Draft Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 200.00 T@1 No Charge | 100.00 |
| 252410   TIME 4/12/2017 WIP Revise Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |
| 252411   TIME 4/12/2017 WIP Draft letter to client Willliam Shannon re: Discovery | Myers Material Prep F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252412   TIME 4/12/2017 WIP Call with client Anthony Tanza re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252413   TIME 4/12/2017 WIP Call with client Jimmy Adkins re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252414   TIME 4/12/2017 WIP Revise Cover Letter for Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252415   TIME 4/12/2017 WIP Call with client Albert Velasquez re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |

5/26/2022            Frank & Associates, P.C.
1:46 PM             Expenses by Client           Page    16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 252421     TIME<br>4/14/2017<br>WIP<br>Meet with client Albert Velasquez re: Discovery Responses | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 252422     TIME<br>4/14/2017<br>WIP<br>Draft Discovery Responses for Albert Velasquez | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252423     TIME<br>4/14/2017<br>WIP<br>Call with client Carles Ingel re: Discovery Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252541     TIME<br>4/26/2017<br>WIP<br>Review Stip; Email/call adversary | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 412.50 |
| 252559     TIME<br>4/24/2017<br>WIP<br>Meet with William Shannon re: Discovery responses | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252562     TIME<br>4/25/2017<br>WIP<br>Draft Discovery Responses for A. Cioffi | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 80.00 |
| 252563     TIME<br>4/25/2017<br>WIP<br>Draft Discovery Responses for W. Shannon | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 252564     TIME<br>4/25/2017<br>WIP<br>Draft Discovery Responses for C. Engel | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 252565     TIME<br>4/25/2017<br>WIP<br>Draft Discovery Responses for A. Tanza | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 120.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 252566<br>4/25/2017<br>WIP<br>Draft Discovery Responses for D. Delucie | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 80.00 |
| 252567<br>4/25/2017<br>WIP<br>Review and revise document production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 120.00 |
| 252568<br>4/25/2017<br>WIP<br>Draft letter to adversary re: Discovery responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 80.00 |
| 252587<br>4/18/2017    4/25/2017<br>WIP<br>Draft Discovery Responses for C. Imgel | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>Do Not Bill | 80.00 |
| 252588<br>4/18/2017    4/25/2017<br>WIP<br>Draft letters to clients re: Discovery | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>Do Not Bill | 40.00 |
| 252592<br>4/19/2017<br>WIP<br>Call with client D. Delucie re: Discovery | TIME | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 200.00<br>T@1<br>Do Not Bill | 20.00 |
| 252593<br>4/19/2017<br>WIP<br>Draft letter to client D. Delucie re: Discovery | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 200.00<br>T@1<br>Do Not Bill | 120.00 |
| 252600<br>4/21/2017<br>WIP<br>Meet with C> Ingel re: Discovery Responses | TIME | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>Do Not Bill | 40.00 |
| 252626<br>4/12/2017<br>WIP<br>Review Discovery responses and cover letter to<br>adversary; meet with JM re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |

5/26/2022            Frank & Associates, P.C.
1:46 PM            Expenses by Client            Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 252659<br>4/24/2017<br>WIP<br>Meeting NMF re: status letter to clients, telephone<br>adversary re: discovery responses | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 253035<br>5/4/2017<br>WIP<br>Telephone client Barry Dubrow re: discovery<br>responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 50.00 |
| 253066<br>5/15/2017<br>WIP<br>Research calculation of WARN Act damages | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.40<br>1.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 280.00 |
| 253071<br>5/16/2017<br>WIP<br>Review document production and draft deficiency<br>letter | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.50<br>2.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 500.00 |
| 253072<br>5/17/2017<br>WIP<br>Review document production and draft damage<br>calculation | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 7.20<br>7.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 1440.00 |
| 253077<br>5/18/2017<br>WIP<br>Draft letter to clients re: failure to respond to letters<br>re: discovery | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.90<br>0.90<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 180.00 |
| 253078<br>5/18/2017<br>WIP<br>revise interrogatory response for Dennis Delucie | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 253079<br>5/18/2017<br>WIP<br>Draft damage calculation | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 5.00<br>5.00<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 1000.00 |
| 253086<br>5/9/2017<br>WIP | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |

5/26/2022                         Frank & Associates, P.C.
1:46 PM                           Expenses by Client                         Page      19

| Slip ID | Staff Name | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| Meeting NMF re: amending caption to identify correct defendant entity | | 0.00 | | |
| | | | | |
| 253268          TIME | Myers | 0.20 | 200.00 | 40.00 |
| 5/23/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Dennis Delucie | | 0.00 | | |
| | | | | |
| 253269          TIME | Myers | 0.80 | 200.00 | 160.00 |
| 5/31/2017 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft status letter to clients | | 0.00 | | |
| | | | | |
| 253270          TIME | Myers | 0.70 | 200.00 | 140.00 |
| 6/2/2017 | Meetings/Conf. | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Dennis Delucie | | 0.00 | | |
| | | | | |
| 253311          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/1/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary re: Production of additional records; Receive and review response | | 0.00 | | |
| | | | | |
| 253322          TIME | Patricia B | 0.10 | 400.00 | 40.00 |
| 5/2/2017 | Meetings/Conf. | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Stipulation re: State fases and document production in Federal case | | 0.00 | | |
| | | | | |
| 253342          TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 5/15/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review additional Discovery and letter from adversary; Email adversary for explanation of benefits for calculation of damages | | 0.00 | | |
| | | | | |
| 253350          TIME | Patricia B | 2.25 | 400.00 | 900.00 |
| 5/16/2017 | Material Prep | 2.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review document production received; Draft email adversary re: Deficient document production; confer with JM re: Deficiency letter | | 0.00 | | |
| | | | | |
| 253359          TIME | Patricia B | 0.70 | 400.00 | 280.00 |
| 5/17/2017 | Material Prep | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit deficiency letter; confer with JM re: | | 0.00 | | |

5/26/2022                              Frank & Associates, P.C.
1:46 PM                                Expenses by Client                              Page       20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Sending same | | | | |
| 253369                 TIME<br>5/19/2017<br>WIP<br>Review and execute stipulation revising caption and<br>send to adversary for filing | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>Do Not Bill | 100.00 |
| 253378                 TIME<br>5/22/2017<br>WIP<br>Review consolidation and related cases request<br>from adversary | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 253381                 TIME<br>5/23/2017<br>WIP<br>Meeting NMF re: consolidation, research case law<br>re: standard for consolidation, e-mail adversary re:<br>same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 3.20<br>3.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1280.00 |
| 253385                 TIME<br>5/24/2017<br>WIP<br>Meeting NMF re: consolidation status | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 253389                 TIME<br>5/30/2017<br>WIP<br>Review filings re: consolidation of cases and<br>removal to federal court, draft letter to court re:<br>consolidation, meeting NMF and e-mail adversary<br>re: status letter | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.50<br>2.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1000.00 |
| 253399                 TIME<br>5/31/2017<br>WIP<br>Telephone adversary re: status letter to court, review<br>draft letter, edit same and send to adversary for<br>filing, meeting JM re: draft letter to clients, review<br>and edit same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.50<br>2.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1000.00 |
| 253530                 TIME<br>6/6/2017<br>WIP<br>Meet with PB re: Client letter | Frank<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |

5/26/2022                      Frank & Associates, P.C.
1:46 PM                        Expenses by Client                  Page     21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 253554     TIME<br>6/7/2017<br>WIP<br>Revise discovery Responses for Dennis Delucie | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 253594     TIME<br>6/14/2017<br>WIP<br>Revise Damage Calculation to include Statement of<br>Method Used | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 253595     TIME<br>6/15/2017<br>WIP<br>Revise Damage calculation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.10<br>1.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 220.00 |
| 253677     TIME<br>6/12/2017<br>WIP<br>Review letter to clients | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253698     TIME<br>6/15/2017<br>WIP<br>Review Discovery information | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253781     TIME<br>6/21/2017<br>WIP<br>Review Info and meet with PB | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 0.00 |
| 253784     TIME<br>6/21/2017<br>WIP<br>Meet with PB re: Demand | Frank<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253828     TIME<br>6/19/2017<br>WIP<br>Review defendants' discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 20.00 |
| 253839     TIME<br>6/20/2017<br>WIP<br>Research on Federal Pre-Judgment Interest | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page      22

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 253858 | TIME | Myers | 3.00 | 200.00 | 600.00 |
|---|---|---|---|---|---|
| 6/22/2017 | | Material Prep | 3.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's document production and draft supplement requests | | | 0.00 | | |

| 253874 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
|---|---|---|---|---|---|
| 6/6/2017 | | Telephone Conf. | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review Order from Court scheduling settlement conference; confer with NMF re: same | | | 0.00 | | |

| 253907 | TIME | Patricia B | 1.30 | 400.00 | 520.00 |
|---|---|---|---|---|---|
| 6/12/2017 | | Meetings/Conf. | 1.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Sending letter to clients to provide status and analysis of damages to adversary; Receive and review age case motion to dismiss pre-motion conference letter and review file | | | 0.00 | | |

| 253915 | TIME | Patricia B | 1.80 | 400.00 | 720.00 |
|---|---|---|---|---|---|
| 6/14/2017 | 6/21/2017 | Material Prep | 1.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize draft of pre-motion conference letter to oppose motion to dismiss request and file same; confer with IS re: Filing same; confer with NMF re: Upcoming settlement conference  and documents needed in advance of same | | | 0.00 | | |

| 253921 | TIME | Patricia B | 0.15 | 400.00 | 60.00 |
|---|---|---|---|---|---|
| 6/15/2017 | | Meetings/Conf. | 0.15 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Status of document production from defendants | | | 0.00 | | |

| 253934 | TIME | Patricia B | 1.10 | 400.00 | 440.00 |
|---|---|---|---|---|---|
| 6/19/2017 | | Material Prep | 1.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review discovery responses from adversary; confer with NMF re: Discovery received | | | 0.00 | | |

| 253941 | TIME | Patricia B | 0.15 | 400.00 | 60.00 |
|---|---|---|---|---|---|
| 6/20/2017 | | Meetings/Conf. | 0.15 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Additional document demands needed to determine status of "party time" and "leaves" employees | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 253946              TIME<br>6/22/2017<br>WIP<br>Confirm with JM re: Drafting deficiency letter and<br>additional document demands; review and edit draft<br>supplemental demands and confer with JM re:<br>same;Confer with NMF re: Demand due date and<br>amount to demand for benefits lost | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 600.00 |
| 253960              TIME<br>6/26/2017<br>WIP<br>Review damage calculation and confer with JM re:<br>Clarifying methodology and full time estimation;<br>Draft initial demand pursuant to Judge's rules;<br>confer with NMF re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 320.00 |
| 253975              TIME<br>6/28/2017<br>WIP<br>Confer with NMF re: Upcoming conference and legal<br>issues to review | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.15<br>0.15<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 60.00 |
| 253989              TIME<br>6/30/2017<br>WIP<br>Confer with JM re: Contacting clients to attend<br>settlement conference | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 40.00 |
| 254072              TIME<br>6/26/2017<br>WIP<br>Revise damage calculation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 200.00 |
| 254073              TIME<br>6/26/2017<br>WIP<br>Draft memo on research and background<br>calculations for damage calculation | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.70<br>2.70<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 540.00 |
| 254079              TIME<br>6/28/2017<br>WIP<br>Research timing of notice | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 50.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      24

| Slip ID Dates and Time Posting Status Description | | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 254261 7/10/2017 WIP Attend Settlement Conference | TIME | Frank Meetings/Conf. F&A-GARDA (F) | 2.00 2.00 0.00 0.00 | 550.00 T@1 No Charge | 1100.00 |
| 254262 7/10/2017 WIP Travel to Settlement Conference | TIME | Frank Meetings/Conf. F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 550.00 T@1 No Charge | 550.00 |
| 254270 7/11/2017 WIP Follow up | TIME | Frank Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 550.00 T@1 No Charge | 550.00 |
| 254291 7/13/2017 WIP Call adversary | TIME | Frank Telephone Conf. F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 550.00 T@1 No Charge | 137.50 |
| 254307 6/28/2017 WIP Legal research WARN ACT | TIME | Zimmerman Material Prep F&A-GARDA (F) | 3.50 3.50 0.00 0.00 | 50.00 T@1 No Charge | 175.00 |
| 254374 6/29/2017 WIP Review cases re: WARN; Research | TIME | Frank Material Prep F&A-GARDA (F) | 2.00 2.00 0.00 0.00 | 550.00 T@1 No Charge | 1100.00 |
| 254492 7/5/2017 WIP Draft ex parte settlement statement, meeting NMF, file same under seal | TIME | Patricia B Material Prep F&A-GARDA (F) | 4.50 4.50 0.00 0.00 | 400.00 T@1 No Charge | 1800.00 |
| 254504 7/6/2017 WIP Meeting NMF re: additional discovery needed and issues re: leaves of absence | TIME | Patricia B Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 400.00 T@1 No Charge | 100.00 |
| 254505 7/7/2017 WIP Review additional discovery from Defendants | TIME | Patricia B Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 400.00 T@1 No Charge | 200.00 |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                  Expenses by Client                                        Page      25

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 254509 | TIME | Patricia B | 5.50 | 400.00 | 2200.00 |
| 7/10/2017 | | Material Prep | 5.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for settlement conference, review damages, meeting NMF, and attend settlement conference | | | 0.00 | | |
| 254518 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 7/11/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: next steps and possible settlement proposal, memo to file re: proposal | | | 0.00 | | |
| 254519 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 7/12/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: next steps | | | 0.00 | | |
| 254553 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 7/24/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: contacting adversary | | | 0.00 | | |
| 254567 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 7/25/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail adversary re: class certification, meeting NMF | | | 0.00 | | |
| 254766 | TIME | Myers | 3.40 | 225.00 | 765.00 |
| 7/5/2017 | | Material Prep | 3.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo on number of F/T employees and commuting distance | | | 0.00 | | |
| 254780 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 7/7/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research Joint Employer and Employees on leave under WARN | | | 0.00 | | |
| 254782 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 7/10/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review latest document production by defendants | | | 0.00 | | |
| 254783 | TIME | Myers | 0.90 | 225.00 | 202.50 |
| 7/10/2017 | | Material Prep | 0.90 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

5/26/2022                                      Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Revise memo on commuting distance for potential Class | | 0.00 | | |
| 254784     TIME<br>7/10/2017<br>WIP<br>Research good faith defense under WARN | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.90<br>0.90<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 202.50 |
| 254824     TIME<br>7/31/2017<br>WIP<br>Confer with NMF re: Status of Discovery | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 40.00 |
| 254836     TIME<br>7/17/2017<br>WIP<br>Call potential class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 254837     TIME<br>7/17/2017<br>WIP<br>Research possible claims for potential class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 254838     TIME<br>7/17/2017<br>WIP<br>Telephone Engel re: status | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 254839     TIME<br>7/17/2017<br>WIP<br>Draft memo to file re: potential class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 254840     TIME<br>7/18/2017<br>WIP<br>Call Adkins re: status | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255148     TIME<br>8/7/2017<br>WIP<br>Meeting PB re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255149     TIME<br>8/7/2017<br>WIP<br>Telephone client Barry Dubrow re: document | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                              Page      27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| production | | | | | |
| 255150<br>8/7/2017<br>WIP<br>Draft letter to clients re: outstanding discovery | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 255173<br>8/9/2017<br>WIP<br>Meeting PB re: further discovery request and<br>responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 157.50 |
| 255174<br>8/9/2017<br>WIP<br>Draft letter to client re: discovery responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255175<br>8/9/2017<br>WIP<br>Draft responses to requests for admission | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.40<br>2.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 540.00 |
| 255176<br>8/9/2017<br>WIP<br>Draft requests for admission | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.60<br>1.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 360.00 |
| 255177<br>8/11/2017<br>WIP<br>Call client Sobek re: discovery responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255178<br>8/11/2017<br>WIP<br>Draft discovery responses for Gary Sobek | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 255188<br>8/10/2017<br>WIP<br>Meeting client Dubrow re: discovery responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255189<br>8/10/2017<br>WIP<br>Draft discovery responses for Dubrow | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                    Page      28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255190             TIME<br>8/10/2017<br>WIP<br>Draft memo to file on status of discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255191             TIME<br>8/10/2017<br>WIP<br>Draft letters to clients re; discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255225             TIME<br>8/14/2017<br>WIP<br>Review status of letters to clients re: discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255237             TIME<br>8/16/2017<br>WIP<br>Calls client re: outstanding discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 255238             TIME<br>8/16/2017<br>WIP<br>Calls Syzmandki re: outstanding discovery<br>responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255239             TIME<br>8/16/2017<br>WIP<br>Draft discovery responses for Syzmandki | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255250             TIME<br>8/17/2017<br>WIP<br>Draft letter to Szymanski re: verification | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255251             TIME<br>8/17/2017<br>WIP<br>Draft discovery responses for James Lettis | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 168.75 |
| 255252             TIME<br>8/17/2017<br>WIP<br>Draft stipulation to amend caption | Myers<br>Material Prep<br>F&A-GARDA (F) | 4.00<br>4.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 900.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255404          TIME<br>8/21/2017<br>WIP<br>Meeting PB re; status of discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 255405          TIME<br>8/21/2017<br>WIP<br>Research for motion to withdraw | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255407          TIME<br>8/22/2017<br>WIP<br>Draft motion to withdraw | Myers<br>Material Prep<br>F&A-GARDA (F) | 3.00<br>3.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 675.00 |
| 255417          TIME<br>8/23/2017<br>WIP<br>Draft discovery responses for Gary Sobek | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 255418          TIME<br>8/23/2017<br>WIP<br>Draft motions to withdraw | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.40<br>2.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 540.00 |
| 255419          TIME<br>8/23/2017<br>WIP<br>Draft stipulation of dismissal for Dieter Kern | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255427          TIME<br>8/25/2017<br>WIP<br>Telephone court | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255428          TIME<br>8/25/2017<br>WIP<br>Draft e mail to Glenny Adon | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255429          TIME<br>8/25/2017<br>WIP<br>Revise motions to withdraw | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 337.50 |

5/26/2022                                       Frank & Associates, P.C.
1:46 PM                                         Expenses by Client                                        Page      30

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 255430 | TIME | Myers | 0.70 | 225.00 | 157.50 |
| 8/25/2017 | | Material Prep | 0.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re; depositions | | | 0.00 | | |
| 255449 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 8/29/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail adversary re: alternate dates for depositions | | | 0.00 | | |
| 255455 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 8/30/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise pre-motion conference letter for motions to withdraw | | | 0.00 | | |
| 255456 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 8/30/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft response to requests fro admission | | | 0.00 | | |
| 255630 | TIME | Patricia B | 2.25 | 400.00 | 900.00 |
| 8/3/2017 | | Material Prep | 2.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research class certification, meeting JM, review discovery re: depositions, draft notices of deposition, review file re: def discovery responses | | | 0.00 | | |
| 255631 | TIME | Patricia B | 1.80 | 400.00 | 720.00 |
| 8/4/2017 | | Material Prep | 1.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit deposition notices, meeting re: service of same, draft joint letter to court re: discovery, e-mail depo notices and follow up on discovery responses, review filing from court | | | 0.00 | | |
| 255654 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 8/29/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: deposition dates, e-mails to and from adversary re: same | | | 0.00 | | |
| 255669 | TIME | Patricia B | 1.70 | 400.00 | 680.00 |
| 8/25/2017 | | Material Prep | 1.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mails to and from adversary re: deposition schedule and discovery deadline, meetings re: contacting clients and court | | | 0.00 | | |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      31

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 255681               TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 8/23/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit final motions to withdraw, meeting JM re: pre-motion conference and motions | | 0.00 | | |
| 255682               TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 8/22/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft motions to withdraw, meeting JM re: same | | 0.00 | | |
| 255692               TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 8/21/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter re: discovery extension, edit same and send to adversary | | 0.00 | | |
| 255721               TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 8/14/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: status and telephone adversary | | 0.00 | | |
| 255745               TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 8/8/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: final communication to clients who are not responsive | | 0.00 | | |
| 255760               TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 8/8/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter from adversary re: discovery, meeting JM re: same, meeting NMF | | 0.00 | | |
| 255792               TIME | Myers | 0.40 | 225.00 | 90.00 |
| 9/5/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for M. Bozman | | 0.00 | | |
| 255793               TIME | Myers | 0.25 | 225.00 | 56.25 |
| 9/5/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to court re: motions to withdraw | | 0.00 | | |

5/26/2022                                         Frank & Associates, P.C.
1:46 PM                                            Expenses by Client                                      Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255868                TIME<br>9/6/2017<br>WIP<br>Meeting PB re: case | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 255994                TIME<br>9/11/2017<br>WIP<br>Telephone client Carmela Szymandi re; discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255995                TIME<br>9/11/2017<br>WIP<br>Research effect of failure to respond to requests for admission | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 256005                TIME<br>9/12/2017<br>WIP<br>Draft memo to file on service of court's order on Plaintiff Justin Griffin | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256026                TIME<br>9/15/2017<br>WIP<br>Telephone client re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256032                TIME<br>9/18/2017<br>WIP<br>Review defendant's production | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256042                TIME<br>9/19/2017<br>WIP<br>Telephone Carmela Szymanski re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 256043                TIME<br>9/19/2017<br>WIP<br>Memo to file re: paystubs not yet produced by Defendants | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                        Page     33

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 256049<br>9/20/2017<br>WIP<br>Review defendant's document production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256057<br>9/21/2017<br>WIP<br>Telephone clients re: status update | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256162<br>9/20/2017<br>WIP<br>Attend court conference | TIME | Frank<br>Material Prep<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 825.00 |
| 256176<br>9/5/2017<br>WIP<br>Meeting NMF re: counteroffer and next step, review<br>defendant's pre motion letter | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 256196<br>9/6/2017<br>WIP<br>Meeting NMF re: demand | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 256225<br>9/21/2017<br>WIP<br>Review order, e-mails to and from adversary,<br>research age and plant closure, review discovery | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 800.00 |
| 256228<br>9/20/2017<br>WIP<br>Prepare for conference, travel to and appear at court<br>for conference, confer with adversary at conference | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.25<br>2.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 900.00 |
| 256235<br>9/20/2017<br>WIP<br>E-mail adversary re: motions to withdraw | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 256240<br>9/22/2017<br>WIP<br>Begin drafting deficiency letter to adversary | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                              Page      34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 256271      TIME<br>9/8/2017<br>WIP<br>E-mail adversary re: settlement counteroffer | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 256286      TIME<br>9/28/2017<br>WIP<br>Draft discovery responses for Carmela Szymanski | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 135.00 |
| 256497      TIME<br>10/3/2017<br>WIP<br>Draft discovery responses for Carmela Szymanski | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256692      TIME<br>10/10/2017<br>WIP<br>Research class certification in Warn act cases | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.25<br>1.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 281.25 |
| 256740      TIME<br>10/16/2017<br>WIP<br>Draft letter motion for pre-motion conference for<br>class certification | Myers<br>Material Prep<br>F&A-GARDA (F) | 3.50<br>3.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 787.50 |
| 256745      TIME<br>10/17/2017<br>WIP<br>Draft letter motion for pre-motion conference fro<br>class certification | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 450.00 |
| 256773      TIME<br>10/3/2017<br>WIP<br>Finalize draft status letter and e-mail adversary | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 280.00 |
| 256811      TIME<br>10/6/2017<br>WIP<br>Finalize status letter and meeting re: filing of same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 256955      TIME<br>11/1/2017<br>WIP<br>Draft deficiency letter to adversary | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.60<br>2.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 585.00 |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page     35

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 256963 | TIME | Myers | 2.60 | 225.00 | 585.00 |
| 10/23/2017 | | Material Prep | 2.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Deficiency letter to adversary | | | 0.00 | | |
| 256971 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 10/24/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's production | | | 0.00 | | |
| 256972 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/24/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft deficiency letter to adversary | | | 0.00 | | |
| 257125 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 10/12/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review order on request to file Motions to Withdraw; confer with JM re: same | | | 0.00 | | |
| 257165 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 10/17/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review pre-motion conference letter re: class certification, meeting JM re: same | | | 0.00 | | |
| 257180 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 10/19/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review rules and e-mail adversary re: deficient rule 26(a) disclosures | | | 0.00 | | |
| 257196 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 10/19/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone adversary re: revised 26(a) disclosures, e-mails to and from adversary re; same | | | 0.00 | | |
| 257261 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 10/24/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft letter to adversary re: Missing Discovery; confer with JM re: same | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      36

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---------|---|------------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 257450 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Meetings/Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Status of Discovery | | | 0.00 | | |
| 257451 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to adversary re: Outstanding Production | | | 0.00 | | |
| 257452 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call to adversary re: Outstanding Production | | | 0.00 | | |
| 257463 | TIME | Berger | 0.30 | 240.00 | 72.00 |
| 11/10/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's latest Production | | | 0.00 | | |
| 257464 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/10/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: Missing documents | | | 0.00 | | |
| 257465 | TIME | Berger | 0.60 | 240.00 | 144.00 |
| 11/10/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Court | | | 0.00 | | |
| 257466 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/6/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's Production | | | 0.00 | | |
| 257467 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/6/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: D's Deficiency in Production | | | 0.00 | | |
| 257468 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/6/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to adversary re: Scheduling Discovery Issue call with Court | | | 0.00 | | |

5/26/2022                           Frank & Associates, P.C.
1:46 PM                             Expenses by Client                              Page     37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 257480<br>11/7/2017<br>WIP<br>Prep for phone conference with Court | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 157.50 |
| 257481<br>11/7/2017<br>WIP<br>Call to Court | TIME | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 257488<br>11/8/2017<br>WIP<br>Phone conference with Court | TIME | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 257489<br>11/8/2017<br>WIP<br>Meet with PB re: case status | TIME | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 157.50 |
| 257490<br>11/8/2017<br>WIP<br>Research Good Faith Defense under WARN | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 257491<br>11/9/2017<br>WIP<br>Review Discovery Responses | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 257492<br>11/9/2017<br>WIP<br>Meet with PB re: Status of Discovery | TIME | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 257493<br>11/9/2017<br>WIP<br>Email to adversary re: Outstanding production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 257494<br>11/9/2017<br>WIP<br>Call to adversary re: Outstanding production | TIME | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |

5/26/2022 Frank & Associates, P.C.
1:46 PM Expenses by Client Page 38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 257505<br>11/10/2017<br>WIP<br>Review D's latest production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 257506<br>11/10/2017<br>WIP<br>Call with adversary re: Missing documents | TIME | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 257507<br>11/10/2017<br>WIP<br>Draft letter to Court | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 135.00 |
| 257611<br>11/21/2017<br>WIP<br>Draft stipulation for class certification | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 270.00 |
| 257612<br>11/21/2017<br>WIP<br>Draft notice and opt out forms | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.20<br>2.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 495.00 |
| 257623<br>11/16/2017<br>WIP<br>Update damage calculation to include benefits | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 450.00 |
| 257634<br>11/14/2017<br>WIP<br>Draft damage calculation for benefits | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 257635<br>11/14/2017<br>WIP<br>draft memo on Central Islip employees at time of<br>closure | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 257642<br>11/13/2017<br>WIP<br>Review Defendant's latest production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page      39

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 257643 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/13/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone adversary re: latest production of documents | | | 0.00 | | |
| 257644 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 11/13/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo on Central Islip employees at time of closure | | | 0.00 | | |
| 257751 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 11/27/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise stipulation and notice to class | | | 0.00 | | |
| 257757 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 11/28/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise stipulation and class notice | | | 0.00 | | |
| 257943 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 11/1/2017 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with NMF re: Status of Discovery | | | 0.00 | | |
| 257979 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 11/7/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: call with court re: outstanding discovery and e-mails to and from adversary | | | 0.00 | | |
| 257987 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 11/13/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mails to and from adversary re: additional discovery | | | 0.00 | | |
| 257989 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 11/16/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mails to and from adversary re: class certification, meeting Jm re: next steps | | | 0.00 | | |
| 258008 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 11/21/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                          Page      40

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Review order re: PC, meeting JM re: stipulation to            0.00
consent to class certification

| 258023 | TIME | Patricia B | 1.20 | 400.00 | 480.00 |
| 11/28/2017 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Review and edit draft stipulation and proposed class          0.00
notice, meeting JM re: same

| 258077 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 11/6/2017 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Review additional discovery documents, meeting JM             0.00
deficiencies in same and setting up call with court
rel discovery

| 258121 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 11/8/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Meeting JM re: discovery dispute, research case               0.00
law re: good faith defense and burden of proof

| 258127 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 11/9/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Review order from court re: defendant's response to           0.00
pre-motion conference letter

| 258132 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 11/9/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Meeting JM re: additional discovery, review order             0.00
granting motion to withdraw for certain plaintiffs

| 258304 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 12/4/2017 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Confer with NMF re: next steps                                0.00

| 258320 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 12/6/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

Meeting NMF re: adjournment request, e-mail                   0.00
defendant re: same, e-mails to and from adversary
re; same

5/26/2022                      Frank & Associates, P.C.
1:46 PM                       Expenses by Client               Page    41

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 258335 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 12/8/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review order adjourning conference | | | 0.00 | | |
| 258478 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 12/14/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review file for history or prior settlement negotiations to prepare for upcoming conference | | | 0.00 | | |
| 258512 | TIME | Myers | 1.00 | 225.00 | 225.00 |
| 12/18/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for court conference | | | 0.00 | | |
| 258525 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 12/19/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to pro se plaintiffs | | | 0.00 | | |
| 258527 | TIME | Myers | 1.20 | 225.00 | 270.00 |
| 12/20/2017 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to pro se plaintiffs | | | 0.00 | | |
| 258616 | TIME | Patricia B | 4.50 | 400.00 | 1800.00 |
| 12/18/2017 | | Material Prep | 4.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for conferences, travel to and handle conferences, meeting NMF re: next steps | | | 0.00 | | |
| 259082 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 1/18/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: strategy | | | 0.00 | | |
| 259083 | TIME | Myers | 2.50 | 225.00 | 562.50 |
| 1/18/2018 | | Material Prep | 2.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: proving commuting time | | | 0.00 | | |
| 259084 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 1/18/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review substitution of attorney and declaration filed by defendant | | | 0.00 | | |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                  Expenses by Client                                          Page     42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 259085            TIME<br>1/19/2018<br>WIP<br>Telephone client re: status update | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 259086            TIME<br>1/19/2018<br>WIP<br>Review filings in other lawsuits against Defendant | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 270.00 |
| 259390            TIME<br>2/1/2018<br>WIP<br>Meeting PB re: meditiation | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 259469            TIME<br>1/29/2018<br>WIP<br>E-mails to and from defendants, review draft<br>proposed letter to court and confirm consent to file | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 259486            TIME<br>1/26/2018<br>WIP<br>Telephone adversary re: mediation schedule and<br>other pending cases re: Central Islip closing and<br>next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 259497            TIME<br>1/23/2018<br>WIP<br>E mails to and from adversary re: mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 259504            TIME<br>1/22/2018<br>WIP<br>Meeting NMF re: mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 259520            TIME<br>1/19/2018<br>WIP<br>Meeting NMF re: substitution of counsel and<br>mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |

5/26/2022                              Frank & Associates, P.C.
1:46 PM                                 Expenses by Client                                     Page      43

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 259521            TIME<br>1/19/2018<br>WIP<br>Telephone new counsel re: next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 259538            TIME<br>1/18/2018<br>WIP<br>Meeting JM re: next steps, review motion to<br>substitute counsel | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 259814            TIME<br>2/1/2018<br>WIP<br>Review order extending time to submit class cert<br>and SJ letters, e-mails to and from adversary re:<br>mediation, meeting NMF re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |
| 260005            TIME<br>2/14/2018<br>WIP<br>E mail to adversary re; mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 260155            TIME<br>3/12/2018<br>WIP<br>Meeting PB re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 260156            TIME<br>3/12/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 260165            TIME<br>3/14/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 260194            TIME<br>3/8/2018<br>WIP<br>Meeting PB re: mediation strategy | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 168.75 |
| 260195            TIME<br>3/8/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.30<br>1.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 292.50 |

5/26/2022            Frank & Associates, P.C.
1:46 PM            Expenses by Client            Page    44

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 260247      TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/8/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review mediator's agreement, meeting JM re: steps to advise clients of date and process | | 0.00 | | |
| 260266      TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 3/5/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails re: mediation | | 0.00 | | |
| 260326      TIME | Myers | 0.30 | 225.00 | 67.50 |
| 3/19/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: mediation | | 0.00 | | |
| 260356      TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 3/12/2018 | Material Prep | 0.75 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter to clients, meeting JM re: same | | 0.00 | | |
| 260366      TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/14/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: letter to clients and finalize same | | 0.00 | | |
| 260579      TIME | Myers | 1.00 | 225.00 | 225.00 |
| 4/9/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft damage portion of mediation statement | | 0.00 | | |
| 260592      TIME | Myers | 0.50 | 225.00 | 112.50 |
| 4/11/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise damage calculation | | 0.00 | | |
| 260646      TIME | Myers | 0.50 | 225.00 | 112.50 |
| 4/17/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for mediation | | 0.00 | | |
| 260650      TIME | Myers | 5.50 | 225.00 | 1237.50 |
| 4/18/2018 | Material Prep | 5.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend mediation | | 0.00 | | |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                              Page     45

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 260651 | TIME | Myers | 2.80 | 112.50 | 315.00 |
| 4/18/2018 | | Material Prep | 2.80 | T | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to and from mediaton | | | 0.00 | | |
| 260652 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 4/19/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: letter to client about settlement | | | 0.00 | | |
| 260653 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 4/19/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to client about settlement | | | 0.00 | | |
| 260654 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 4/19/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| call with client re: settlement | | | 0.00 | | |
| 260757 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 4/3/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: contacting clients to attend mediation and details of same | | | 0.00 | | |
| 260775 | TIME | Patricia B | 2.00 | 400.00 | 800.00 |
| 4/5/2018 | | Material Prep | 2.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft mediation statement | | | 0.00 | | |
| 260777 | TIME | Patricia B | 3.00 | 400.00 | 1200.00 |
| 4/5/2018 | | Material Prep | 3.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| draft mediation statement | | | 0.00 | | |
| 260798 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 4/27/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client | | | 0.00 | | |
| 261039 | TIME | Myers | 0.50 | 225.00 | 112.50 |
| 5/4/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting MB re: communications with clients | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      46

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 261045 | TIME | Patricia B | 3.00 | 400.00 | 1200.00 |
| 4/6/2018 | | Material Prep | 3.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft mediation statement | | | 0.00 | | |
| 261051 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 4/9/2018 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft mediation statement | | | 0.00 | | |
| 261070 | TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 4/10/2018 | | Material Prep | 1.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize draft of mediation statement, meeting NMF re: mediation, revise same | | | 0.00 | | |
| 261071 | TIME | Patricia B | 4.00 | 400.00 | 1600.00 |
| 4/11/2018 | | Material Prep | 4.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research possible defenses and add case law to mediation statement, finalize mediation statement and exhibits, review damage calculation, meeting JM re: same | | | 0.00 | | |
| 261079 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 4/13/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review joint status letter, e mails to and from adversary | | | 0.00 | | |
| 261180 | TIME | Patricia B | 7.50 | 400.00 | 3000.00 |
| 4/18/2018 | | Material Prep | 7.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to and attend mediation | | | 0.00 | | |
| 261184 | TIME | Patricia B | 1.20 | 400.00 | 480.00 |
| 4/17/2018 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare file and review documents and damage calculation to prepare for mediation | | | 0.00 | | |
| 261203 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 4/19/2018 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: advising clients outcome of mediation, review and edit draft letter re; same | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 261241<br>4/20/2018<br>WIP<br>Receive and review status letter; email adversary<br>with consent to file same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 261337<br>5/14/2018<br>WIP<br>Telephone call with potential class member | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 261362<br>5/17/2018<br>WIP<br>Telephone client | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 261421<br>5/4/2018<br>WIP<br>Meeting JM re: meeting with client C. Engel re:<br>mediation and next steps | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 261425<br>4/18/2018<br>WIP<br>Travel to and attend mediation | TIME | Frank<br>Material Prep<br>F&A-GARDA (F) | 7.50<br>7.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 4125.00 |
| 261426<br>4/17/2018<br>WIP<br>Prepare for mediation | TIME | Frank<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 550.00 |
| 261543<br>5/21/2018<br>WIP<br>Review settlement agreement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 261551<br>5/22/2018<br>WIP<br>Review settlement agreement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 261552<br>5/22/2018<br>WIP<br>Meeting re: settlement agreement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page      48

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 261553 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/22/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client | | | 0.00 | | |
| 261554 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/22/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: settlement agreement | | | 0.00 | | |
| 261555 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/22/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft statement to clients re: settlement agreement | | | 0.00 | | |
| 261630 | TIME | Berger | 0.50 | 240.00 | 120.00 |
| 5/22/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss settlement agreement and notice to clients | | | 0.00 | | |
| 261735 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 5/29/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review notice forms | | | 0.00 | | |
| 261736 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 5/29/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review settlement agreement | | | 0.00 | | |
| 261737 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/29/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary | | | 0.00 | | |
| 261738 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/29/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for phone calls with clients | | | 0.00 | | |
| 261753 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/30/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone potential class member | | | 0.00 | | |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                              Page      49

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 261754 TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|
| 5/30/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| memo to file re: Telephone potential class member | | 0.00 | | |

| 261755 TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|
| 5/30/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: notice to potential class members | | 0.00 | | |

| 261768 TIME | Myers | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|
| 5/31/2018 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with class member and memo to file re: call | | 0.00 | | |

| 261769 TIME | Myers | 0.30 | 225.00 | 67.50 |
|---|---|---|---|---|
| 5/31/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss settlement notice with PB | | 0.00 | | |

| 261770 TIME | Myers | 1.70 | 225.00 | 382.50 |
|---|---|---|---|---|
| 5/31/2018 | Material Prep | 1.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Edit settlement notice forms | | 0.00 | | |

| 261860 TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|
| 5/22/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft settlement agreement and edit same | | 0.00 | | |

| 261865 TIME | Patricia B | 0.30 | 400.00 | 120.00 |
|---|---|---|---|---|
| 5/22/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and JM re: review of settlement agreement and definition of class | | 0.00 | | |

| 261866 TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|
| 5/22/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary re: revisions to settlement agreement | | 0.00 | | |

| 261867 TIME | Patricia B | 0.30 | 400.00 | 120.00 |
|---|---|---|---|---|
| 5/22/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: obtaining all named plaintiff signatures and logistics of same | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page        50

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 261875          TIME | Patricia B | 0.70 | 400.00 | 280.00 |
| 5/31/2018 | Material Prep | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review changes to proposed notices to clients | | 0.00 | | |
| 261876          TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 5/31/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: adding language re: objections and draft same | | 0.00 | | |
| 261884          TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 5/31/2018 | Material Prep | 1.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit draft of proposed notices | | 0.00 | | |
| 261885          TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 5/31/2018 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: revisions to proposed notices to make options clearer to class and named plaintiffs | | 0.00 | | |
| 261893          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/30/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: proposed notices | | 0.00 | | |
| 261894          TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 5/30/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit proposed notice packets | | 0.00 | | |
| 262072          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/14/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary to follow up re: draft agreement | | 0.00 | | |
| 262079          TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 5/15/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails to and from adversary re: status of proposed agreement | | 0.00 | | |
| 262163          TIME | Myers | 1.40 | 225.00 | 315.00 |
| 6/13/2018 | Material Prep | 1.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review final settlement agreement and notices | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page    51

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 262164              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/13/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting re: delivery of settlement agreements to clients with support staff | | 0.00 | | |
| 262165              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/13/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary re: settlement | | 0.00 | | |
| 262173              TIME | Myers | 0.30 | 225.00 | 67.50 |
| 6/12/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meting with Barry Dubrow | | 0.00 | | |
| 262174              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/12/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients | | 0.00 | | |
| 262175              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/12/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary | | 0.00 | | |
| 262196              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/11/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails to and from adversary | | 0.00 | | |
| 262197              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/11/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: Dieter Kern | | 0.00 | | |
| 262198              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/11/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client | | 0.00 | | |
| 262199              TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/11/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Memo to file re: phone call with client | | 0.00 | | |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                        Page      52

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 262207 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 6/14/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail to class member and adversary | | | 0.00 | | |
| 262251 | TIME | Myers | 0.50 | 225.00 | 112.50 |
| 6/15/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review motion for settlement | | | 0.00 | | |
| 262326 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/5/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Phone call with client | | | 0.00 | | |
| 262327 | TIME | Myers | 0.90 | 225.00 | 202.50 |
| 6/5/2018 | | Material Prep | 0.90 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Dieter Kern | | | 0.00 | | |
| 262328 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 6/5/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to James Lettis | | | 0.00 | | |
| 262329 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 6/5/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise notices to class members | | | 0.00 | | |
| 262330 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 6/5/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Client meeting re: settlement agreement | | | 0.00 | | |
| 262399 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/21/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary | | | 0.00 | | |
| 262413 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 6/18/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review motion for settlement | | | 0.00 | | |
| 262414 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 6/18/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | | |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      53

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Review time spent on case for Attorneys' fees                      0.00
application

| 262420 | TIME | Myers | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 6/19/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review final settlement documents | | | 0.00 | | |

| 262523 | TIME | Patricia B | 1.30 | 400.00 | 520.00 |
|---|---|---|---|---|---|
| 6/1/2018 | | Material Prep | 1.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review proposed notice to class members, meeting | | | 0.00 | | |
| JM re: same | | | | | |

| 262530 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 6/4/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review revised draft notice packet to class members | | | 0.00 | | |

| 262538 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 6/5/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: final notice packet | | | 0.00 | | |

| 262539 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
|---|---|---|---|---|---|
| 6/5/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: letter to Dieter Kern, review and edit | | | 0.00 | | |
| letter re; same | | | | | |

| 262595 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 6/25/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Phone call with class member | | | 0.00 | | |

| 262768 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 6/15/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: signatures from clients for | | | 0.00 | | |
| agreement and next step re: follow up | | | | | |

| 262778 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
|---|---|---|---|---|---|
| 6/18/2018 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit motion for preliminary approval, | | | 0.00 | | |
| meeting JM re: submitting revisions to adversary | | | | | |

| 5/26/2022 | Frank & Associates, P.C. | | | |
| 1:46 PM | Expenses by Client | | Page | 54 |

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 262793 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
|---|---|---|---|---|---|
| 6/19/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| review final motion for preliminary approval, review confirmations from plaintiffs authorizing us to sign on their behalf | | | 0.00 | | |

| 262797 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 6/26/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review court order granting motion to consolidate | | | 0.00 | | |

| 262837 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 6/21/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: status of communications with client who wished to discontinue action | | | 0.00 | | |

| 263321 | TIME | Myers | 0.10 | 225.00 | 22.50 |
|---|---|---|---|---|---|
| 7/24/2018 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Phone call with Jimmy Adkins | | | 0.00 | | |

| 263338 | TIME | Myers | 0.10 | 225.00 | 22.50 |
|---|---|---|---|---|---|
| 7/25/2018 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with potential Class Member | | | 0.00 | | |

| 263485 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 7/10/2018 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with DM re: Giving status to client | | | 0.00 | | |

| 263499 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 7/12/2018 | | Meetings/Conf. | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Timing of class notices, etc | | | 0.00 | | |

| 263813 | TIME | Myers | 0.40 | 225.00 | 90.00 |
|---|---|---|---|---|---|
| 8/2/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo re: timing of settlement | | | 0.00 | | |

| 263814 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 8/2/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with potential class member | | | 0.00 | | |

5/26/2022                                        Frank & Associates, P.C.
1:46 PM                                          Expenses by Client                                    Page      55

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 264102 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 8/17/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review decision on pending FLSA matters, meeting | | | 0.00 | | |
| JM re: our lawsuit | | | | | |

| 264209 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 8/17/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: upcoming status conference | | | 0.00 | | |

| 264210 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 8/17/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review decision dismissing claims in related case | | | 0.00 | | |

| 264211 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 8/17/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo to file on decision in related case | | | 0.00 | | |

| 264220 | TIME | Myers | 0.30 | 225.00 | 67.50 |
|---|---|---|---|---|---|
| 8/20/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft and file certificate of service | | | 0.00 | | |

| 264498 | TIME | Patricia B | 0.60 | 400.00 | 240.00 |
|---|---|---|---|---|---|
| 8/29/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review decision on pending FLSA matters to | | | 0.00 | | |
| determine impact on case | | | | | |

| 264710 | TIME | Myers | 0.60 | 225.00 | 135.00 |
|---|---|---|---|---|---|
| 9/12/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: court conference | | | 0.00 | | |

| 264711 | TIME | Myers | 2.00 | 225.00 | 450.00 |
|---|---|---|---|---|---|
| 9/12/2018 | | Material Prep | 2.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for court conference | | | 0.00 | | |

| 264722 | TIME | Myers | 1.50 | 225.00 | 337.50 |
|---|---|---|---|---|---|
| 9/13/2018 | | Material Prep | 1.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend court conference | | | 0.00 | | |

5/26/2022                        Frank & Associates, P.C.
1:46 PM                         Expenses by Client                        Page    56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 264723       TIME<br>9/13/2018<br>WIP<br>Travel to and from court conference | Myers<br>Material Prep<br>F&A-GARDA (F) | 4.50<br>4.50<br>0.00<br>0.00 | 112.50<br>T<br>No Charge | 506.25 |
| 264816       TIME<br>9/17/2018<br>WIP<br>E mail class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264817       TIME<br>9/17/2018<br>WIP<br>Meeting PB re: email from FLSA Plaintiffs counsel | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264884       TIME<br>9/21/2018<br>WIP<br>Research re: attorneys' fees on claims made settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 265050       TIME<br>9/10/2018<br>WIP<br>Emails to and from adversary re: adjournment of conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 265067       TIME<br>9/11/2018<br>WIP<br>Review all settlement documents and memo in support of preliminary approval to prep for court conference, draft memo outlining arguments in favor of same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 800.00 |
| 265092       TIME<br>9/12/2018<br>WIP<br>Review decision and docket on pending FLSA matters, meeting JM re: FLSA case and WARN case members | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 480.00 |
| 265093       TIME<br>9/13/2018<br>WIP<br>Prepare for and travel to and from conference, attend conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 5.80<br>5.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 2320.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 265245                TIME<br>9/24/2018<br>WIP<br>Research re: Attorneys' fees on claims made<br>Settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 265297                TIME<br>9/27/2018<br>WIP<br>Meet with PB re: Telephone conference with Court | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 265307                TIME<br>9/28/2018<br>WIP<br>Research re: Standing to Object to Class Settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 265308                TIME<br>9/28/2018<br>WIP<br>Court Conference | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 265309                TIME<br>9/28/2018<br>WIP<br>Meet with PB re: next steps | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 265381                TIME<br>9/28/2018<br>WIP<br>Prep for telephone Court Conference | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |
| 265383                TIME<br>9/28/2018<br>WIP<br>Appear for telephone conference before Judge | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 265624                TIME<br>10/5/2018<br>WIP<br>Meeting with client Barry Dubrow and discuss with<br>PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 265652                TIME<br>10/12/2018<br>WIP<br>Research re: scope of waiver in class action<br>settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      58

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 265653 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/12/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone court conference | | | 0.00 | | |
| 265654 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/12/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss next steps with PB and NMF | | | 0.00 | | |
| 265655 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 10/12/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: notice to clients | | | 0.00 | | |
| 265770 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 10/17/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients re: update on case | | | 0.00 | | |
| 265983 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 10/11/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary re: telephone conference and total damages | | | 0.00 | | |
| 265992 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 10/12/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for court telephone conference | | | 0.00 | | |
| 265993 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 10/12/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone court conference | | | 0.00 | | |
| 265995 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 10/12/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and JM re: outcome of telephone conference | | | 0.00 | | |
| 265996 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 10/12/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary re: FLSA mediation | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 265997<br>10/12/2018<br>WIP<br>Draft update letter to clients and meeting JM re:<br>mailing same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 400.00 |
| 266012<br>10/22/2018<br>WIP<br>Call with client Albert Velasquez | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 266013<br>10/22/2018<br>WIP<br>Call with client Dennis Delucie | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 266075<br>10/26/2018<br>WIP<br>Call with Gary Sobek | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 266101<br>10/29/2018<br>WIP<br>Call with potential class member K. Corcoran | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 266604<br>10/23/2018<br>WIP<br>E mail adversary re: status of scheduling mediation<br>in FLSA matters | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 266813<br>11/28/2018<br>WIP<br>Client meeting Charles Engel | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 266814<br>11/28/2018<br>WIP<br>Research re: substitution of deceased party | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 266831<br>11/30/2018<br>WIP<br>Call client Gary Sobek | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                                         Frank & Associates, P.C.
1:46 PM                                           Expenses by Client                                    Page      60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 266850          TIME<br>11/2/2018<br>WIP<br>Telephone J. Travers re: scheduled mediation for<br>FLSA matter and impact on settlement | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 267001          TIME<br>11/27/2018<br>WIP<br>Meeting NMF re: deceased plaintiff and next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 267022          TIME<br>11/29/2018<br>WIP<br>Meeting JM re: procedure and deceased plaintiff | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 267043          TIME<br>11/30/2018<br>WIP<br>Meeting JM re: procedure fro deceased plaintiff and<br>e mail adversary to schedule call | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 267248          TIME<br>12/3/2018<br>WIP<br>Research substitution of deceased party | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 270.00 |
| 267249          TIME<br>12/3/2018<br>WIP<br>Discuss substitution of deceased party with PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 267273          TIME<br>12/6/2018<br>WIP<br>Meeting re: substitution of deceased client | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 267305          TIME<br>12/4/2018<br>WIP<br>Draft questions for client's widow | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 267306          TIME<br>12/4/2018<br>WIP<br>Call client's widow and son | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page       61

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 267307<br>12/4/2018<br>WIP<br>Meeting PB re: calls with client's widow and son | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 267308<br>12/4/2018<br>WIP<br>Memo to file re: calls with client's widow and son | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 267338<br>12/13/2018<br>WIP<br>Draft affidavit for deceased client's widow | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 267339<br>12/13/2018<br>WIP<br>Discuss motion for substitution with PB | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 267340<br>12/13/2018<br>WIP<br>call deceased client's son | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 267369<br>12/10/2018<br>WIP<br>Call deceased client's son | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 267370<br>12/10/2018<br>WIP<br>E mail adversary | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 267371<br>12/10/2018<br>WIP<br>research substitution motion and discuss with PB | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 267410<br>12/18/2018<br>WIP<br>Draft cover letter for affidavits for motion for substitution | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      62

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 267411 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 12/18/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft affidavits for motion for substitution | | | 0.00 | | |
| 267439 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 12/17/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft affidavits for motion for substitution | | | 0.00 | | |
| 267440 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 12/17/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: substitution of deceased party | | | 0.00 | | |
| 267748 | TIME | Patricia B | 0.60 | 400.00 | 240.00 |
| 12/3/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review procedure for sub of parties for deceased plaintiff, meeting JM re: same | | | 0.00 | | |
| 267756 | TIME | Patricia B | 0.60 | 400.00 | 240.00 |
| 12/3/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone adversary re: death of plaintiff and next steps, review docket re: death notices in FLSA cases | | | 0.00 | | |
| 267757 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 12/4/2018 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: contacting B. Dubrow widow re: real assets distribution and next steps for substitution | | | 0.00 | | |
| 267772 | TIME | Myers | 1.40 | 225.00 | 315.00 |
| 1/2/2019 | | Material Prep | 1.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft motion for substitution | | | 0.00 | | |
| 267773 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 1/2/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss motion for substitution with PB | | | 0.00 | | |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                          Page      63

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 267790<br>1/3/2019<br>WIP<br>Draft motion for substitution | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.20<br>2.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 495.00 |
| 267791<br>1/3/2019<br>WIP<br>Meeting NMF and PB re: substitution motion | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 267792<br>1/3/2019<br>WIP<br>Draft Pre-Motion conference letter re: substitution motion | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 267793<br>1/3/2019<br>WIP<br>Call with client re: settlement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 267857<br>12/3/2018<br>WIP<br>Call with adversary to discuss death of plaintiff and next steps re: Impact on Settlement ad pending FLSA cases; review docket to  determine that suggestion of death notice filed in FLSA case | TIME | Patricia B<br>Telephone Conf.<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 267895<br>12/10/2018<br>WIP<br>Review and edit Affidavit/letter to son about substitution for Plaintiff Debrow; confer with JM re: same | TIME | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 267932<br>1/7/2019<br>WIP<br>Email adversary | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 268013<br>12/13/2018<br>WIP<br>Review affidavit for heirship subs, meeting JM re: revisions to same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 400.00 |

5/26/2022                                       Frank & Associates, P.C.
1:46 PM                                         Expenses by Client                                    Page      64

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 268032          TIME 1/8/2019 WIP Discuss change of firm name with PB and IS | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 268033          TIME 1/8/2019 WIP Discuss motion for pre-motion conference letter with PB | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 225.00 T@1 No Charge | 67.50 |
| 268034          TIME 1/8/2019 WIP Draft pre-motion conference letter fro motion for substitution | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 225.00 T@1 No Charge | 67.50 |
| 268056          TIME 1/9/2019 WIP Draft motion fo rsubstitution | Myers Material Prep F&A-GARDA (F) | 1.50 1.50 0.00 0.00 | 225.00 T@1 No Charge | 337.50 |
| 268107          TIME 1/16/2019 WIP Call with client Gary Sobek re: status | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 268116          TIME 12/17/2018 WIP Review draft affidavit of sub and confer with JM re: same | Patricia B Material Prep F&A-GARDA (F) | 0.90 0.90 0.00 0.00 | 400.00 T@1 No Charge | 360.00 |
| 269094          TIME 1/3/2019 WIP Confer with NMF and MF re: Filing Motion to Substitute | Patricia B Meetings/Conf. F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 400.00 T@1 No Charge | 80.00 |
| 269146          TIME 2/7/2019 WIP Telephone C. Engel re: status | Frank Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 550.00 T@1 No Charge | 137.50 |
| 269163          TIME 1/7/2019 WIP Review and edit motion to sub Paullette Dubrow, | Patricia B Material Prep F&A-GARDA (F) | 1.30 1.30 0.00 0.00 | 400.00 T@1 No Charge | 520.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      65

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| meeting JM , review draft pre-motion conference letter to Judge | | | | |
| 269200 TIME 1/9/2019 WIP Meeting JM re: motion for substition | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 400.00 T@1 No Charge | 160.00 |
| 269308 TIME 1/22/2019 WIP Email adv. re: Status | Patricia B Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 400.00 T@1 No Charge | 80.00 |
| 269314 TIME 1/23/2019 WIP Receive and review response email from adversary | Patricia B Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 400.00 T@1 Do Not Bill | 80.00 |
| 269360 TIME 1/25/2019 WIP Call with adversary re: Status of FLSA metters and surrogacy issues of Plaintiff Dubrow; Confer with JM re: same | Patricia B Telephone Conf. F&A-GARDA (F) | 0.70 0.70 0.00 0.00 | 400.00 T@1 No Charge | 280.00 |
| 269523 TIME 2/14/2019 WIP Call with G. Sobek re: status update | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 269533 TIME 2/15/2019 WIP Meeting NMF and PB re: case status | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 269795 TIME 2/20/2019 WIP Draft letter to clients re: status update and discuss same | Myers Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 225.00 T@1 No Charge | 225.00 |
| 269856 TIME 2/25/2019 WIP Review status update letter to clients; confer with JM re: same | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 400.00 T@1 No Charge | 160.00 |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                  Expenses by Client                                Page      66

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 269871 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/26/2019 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with IS re: Mailing status letters to clients | | | 0.00 | | |
| 269872 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/26/2019 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with IS re: Mailing status letters to clients | | | 0.00 | | |
| 269892 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 2/28/2019 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review letter filed by estate counsel/D'Aguino attorney re: Discovery of will; confer with JM re: next steps | | | 0.00 | | |
| 269899 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/1/2019 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: response to estate pre motion conference letter, telephone adversary, review e mails re: information from estate counsel | | | 0.00 | | |
| 269981 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 2/27/2019 | | Meetings/Conf. | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Letter filed by D'Aguino Counsel | | | 0.00 | | |
| 270088 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/14/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review e mails from adversary re: status of FLSA mediation | | | 0.00 | | |
| 270094 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/15/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and JM re: update on FLSA mediation | | | 0.00 | | |
| 270123 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 2/19/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review e mails from adversary re: scheduling of FLSA mediation | | | 0.00 | | |

5/26/2022                       Frank & Associates, P.C.
1:46 PM                          Expenses by Client                Page     67

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 270320      TIME<br>3/4/2019<br>WIP<br>Receive and review e mails from adversary re:<br>retainer language, review retainer re: same, emails<br>to and from adversary re: communications with<br>estate counsel | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.10<br>1.10<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 440.00 |
| 270334      TIME<br>3/5/2019<br>WIP<br>Meeting JM re: estate counsel response to request<br>for will and review updated letter response to pre<br>motion letter | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 270360      TIME<br>3/6/2019<br>WIP<br>Meeting JM re: status update given to clients | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 270376      TIME<br>3/7/2019<br>WIP<br>Review Garda's pre motion conference response<br>letter, Meeting JM re: draft response letter, edit<br>letter, emails to and from court and counsel re:<br>conference, prepare file for conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.20<br>2.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 880.00 |
| 270377      TIME<br>3/8/2019<br>WIP<br>Review filings re: conference, travel to and attend<br>conference at EDNY re: substitution of deceased<br>Plaintiff, meeting defense counsel, meeting JM re:<br>contacting estate re: update | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.80<br>2.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1120.00 |
| 270379      TIME<br>3/8/2019<br>WIP<br>Review draft status letter to proposed executor re:<br>update and meeting JM re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 400.00 |
| 270380      TIME<br>3/8/2019<br>WIP<br>Meeting NMF re: outcome of status conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |

5/26/2022                                          Frank & Associates, P.C.
1:46 PM                                            Expenses by Client                                    Page      68

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 270385<br>3/8/2019<br>WIP<br>E mail all counsel re: copy of will | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 270386<br>3/8/2019<br>WIP<br>Review bounces from court re: pre motion request,<br>meeting JM re: withdrawing substitution motion | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 270437<br>3/5/2019<br>WIP<br>Discuss response to pre-motion conference letter<br>with PB | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 270438<br>3/5/2019<br>WIP<br>Draft response to pre-motion conference letter | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 270449<br>3/6/2019<br>WIP<br>Call client Delucie re: status update | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270457<br>3/7/2019<br>WIP<br>E mail all parties re: court conference | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270458<br>3/7/2019<br>WIP<br>Revise response to pre motion conference letter | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 270459<br>3/7/2019<br>WIP<br>Review defendants response to pre motion<br>conference letter | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270460<br>3/7/2019<br>WIP<br>Discuss response to pre motion conference letter<br>with PB | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      69

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 270461           TIME | Myers | 0.50 | 225.00 | 112.50 |
| 3/7/2019 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: court conference | | 0.00 | | |
| 270465           TIME | Myers | 1.00 | 225.00 | 225.00 |
| 3/8/2019 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to and from court conference | | 0.00 | | |
| 270466           TIME | Myers | 1.00 | 225.00 | 225.00 |
| 3/8/2019 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend court conference | | 0.00 | | |
| 270467           TIME | Myers | 0.50 | 225.00 | 112.50 |
| 3/8/2019 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting re: court conference | | 0.00 | | |
| 270468           TIME | Myers | 1.10 | 225.00 | 247.50 |
| 3/8/2019 | Material Prep | 1.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Victor Dubrow | | 0.00 | | |
| 270492           TIME | Myers | 0.20 | 225.00 | 45.00 |
| 3/11/2019 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to court withdrawing motion to substitute | | 0.00 | | |
| 270521           TIME | Patricia B | 1.30 | 400.00 | 520.00 |
| 3/1/2019 | Material Prep | 1.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit letter response to pre motion letter filed by counsel fro estate of Dubrow, meeting JM re: possible strategy | | 0.00 | | |
| 270575           TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 3/13/2019 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review documents from adversary and meeting JM re: same | | 0.00 | | |
| 270605           TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 3/14/2019 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: draft letter withdrawing motion to substitute and adding language re: without prejudice | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 270755   TIME 3/12/2019 WIP Draft letter to court re: withdrawal of motion | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 270800   TIME 3/15/2019 WIP Discuss letter withdrawing motion with PB | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 270801   TIME 3/15/2019 WIP Revise letter withdrawing motion | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 270805   TIME 3/1/2019 WIP Draft response letter filed by Dauguino counsel | Myers Material Prep F&A-GARDA (F) | 1.20 1.20 0.00 0.00 | 225.00 T@1 No Charge | 270.00 |
| 270806   TIME 3/1/2019 WIP Discuss call with adversary with PB | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 270807   TIME 3/1/2019 WIP Discuss response letter filed by D'Aguino counsel with PB | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 225.00 T@1 No Charge | 112.50 |
| 271338   TIME 4/4/2019 WIP Discuss updating clients on case status with PB | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 271364   TIME 4/5/2019 WIP Call with client D. Delucie | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 271365   TIME 4/5/2019 WIP Draft letter to V. Dubrow | Myers Material Prep F&A-GARDA (F) | 0.70 0.70 0.00 0.00 | 225.00 T@1 No Charge | 157.50 |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                              Page     71

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 271366     TIME | Myers | 0.20 | 225.00 | 45.00 |
| 4/5/2019 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss status letter to clients with PB | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| Total: F&A-GARDA (F) | | | | |
| | Billable | 0.00 | | 0.00 |
| | Unbillable | 452.80 | | 143975.75 |
| | Total | 452.80 | | 143975.75 |
| | | | | |
| Grand Total | | | | |
| | Billable | 0.00 | | 0.00 |
| | Unbillable | 452.80 | | 143975.75 |
| | Total | 452.80 | | 143975.75 |